**Exhibit "F."**

State *of* California Department *of* Justice

 



# XAVIER BECERRA

## *Attorney General*

| | Search |
|---|---|

Translate Website | Traducir Sitio Web

# Roster of Handguns Certified for Sale

As of January 1, 2001, no handgun may be manufactured within California, imported into California for sale, lent, given, kept for sale, or offered/exposed for sale unless that handgun model has passed firing, safety, and drop tests and is certified for sale in California by the Department of Justice. Private party transfers, curio/relic handguns, certain single-action revolvers, and pawn/consignment returns are exempt from this requirement.

View list of handgun models whose status has changed recently:

- Recently Added Handgun Models, pdf
  Models added recently to the Roster of Handguns certified for sale.
- Recently Removed Handgun Models, pdf
  Handgun models whose certification has expired or otherwise removed from the Roster. These models may no longer be sold, offered for sale, or manufactured in California.

All handguns listed are approved with or without night sights.

801 handguns found.

**Search:**

Manufacturer, Model, Gun Type, Barrel Len

**Manufacturer:**

- Any -

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Accu-Tek | AT-380 II / 17-4 Stainless Steel | Pistol | 2.8" | .380 AC |
| Armscor Precision | AP9 FS / Steel | Pistol | 4.5" | 9mm |
| Armscor Precision | AP9 MS / Steel | Pistol | 3.8" | 9mm |
| Armscor Precision | Citadel M1911-A1 FS / Steel | Pistol | 5" | .45 ACI |
| Armscor Precision | ECS (Stainless) / Stainless Steel | Pistol | 3.5" | .45 ACI |
| Armscor Precision | EFS (Blue) / Steel | Pistol | 5" | .45 ACI |
| Armscor Precision | EFS (Stainless) / Stainless Steel | Pistol | 5" | .45 ACI |
| Armscor Precision | FSR 38 / Steel | Revolver | 2" | .38 Spl |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Armscor Precision | High Standard 1911 A-1 / Steel | Pistol | 5" | .45 ACl |
| Armscor Precision | M1911-A1 (Blue) / Steel | Pistol | 5" | .45 ACl |
| Armscor Precision | M206 (Blue) / Steel | Revolver | 2 1/8" | .38 Spl |
| Armscor Precision | M206 Revolver / Steel | Revolver | 3" | .38 Spl |
| Armscor Precision | MAPP1 FS / Steel, Polymer | Pistol | 4.5" | 9mm |
| Armscor Precision | MAPP1 MS / Steel, Polymer | Pistol | 3.8" | 9mm |
| Armscor Precision | RIA 1911 (Nickel) / Steel | Pistol | 5.16" | .38 Sup |
| Armscor Precision | RIA 1911 (Parkerized) / Steel | Pistol | 5.16" | .38 Sup |
| Armscor Precision | RIA M1911-A1 FS Match (Blue) / Steel | Pistol | 5" | .45 ACl |
| Armscor Precision | RIA M1911-A1 Target (Blue) / Steel | Pistol | 5" | .45 ACl |
| Armscor Precision | Rock Island 1911 A-1 CS (Blue) / Steel | Pistol | 3.5" | .45 ACl |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Armscor Precision | Rock Island 1911 A-1 G.I. (Blue) / Steel | Pistol | 5" | .45 ACP |
| Armscor Precision | Rock Island 1911 A-1 GI MS (Blue) / Steel | Pistol | 4" | .45 ACP |
| Armscor Precision | Rock Island 1911 A-2 GI FS (Blue) / Steel | Pistol | 5" | .45 ACP |
| Armscor Precision | Taylor's Tactical M1911-A1 FS (Blk) Arch Check Grip / Steel | Pistol | 5" | .45 ACP |
| Armscor Precision | Taylor's Tactical M1911-A1-FS (Black) Std. Grip / Steel | Pistol | 5" | .45 ACP |
| Auto-Ordnance | AHF Commemorative Model / Blued Steel | Pistol | 5" | .45 ACP |
| Auto-Ordnance | Auto Ordnance 1911 A-1 PKZA / Parkerized Steel | Pistol | 5" | .45 ACP |
| Auto-Ordnance | Auto-Ordnance 1911 WGS Deluxe / Blued Steel | Pistol | 5" | .45 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Auto-Ordnance | Auto-Ordnance T1911 STD / Blued Steel | Pistol | 5" | .45 ACP |
| Beretta | 3032 Alleycat / Blue Steel | Pistol | 2.4" | .32 ACP |
| Beretta | 3032 Tomcat / Blue Steel | Pistol | 2.4" | .32 ACP |
| Beretta | 3032 Tomcat Inox / Stainless Steel | Pistol | 2.4" | .32 ACP |
| Beretta | 92FS / Steel, Alloy | Pistol | 4.9" | 9mm |
| Beretta | 92FS Black Inox / Stainless Steel | Pistol | 4.92" | 9mm |
| Beretta | 92FS Brigadier / Blue Steel | Pistol | 4.92" | 9mm |
| Beretta | 92FS Brigadier Inox / Stainless Steel | Pistol | 4.92" | 9mm |
| Beretta | 92FS Compact Type M / Blue Steel | Pistol | 4.3" | 9mm |
| Beretta | 92FS Inox / Stainless Steel | Pistol | 4.92" | 9mm |
| Beretta | 92FS Inox Lasergrips / Stainless Steel | Pistol | 4.92" | 9mm |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Beretta | 92FS OD Green / Steel, Alloy | Pistol | 4.9" | 9mm |
| Beretta | 92FS Type M9A1 / Steel, Alloy | Pistol | 5" | 9mm |
| Beretta | 92FS Vertec Inox / Stainless Steel, Alloy | Pistol | 4.7" | 9mm |
| Beretta | 92FS Vertec Inox Lasergrips / Steel, Stainless Steel, Alloy | Pistol | 4.52" | 9mm |
| Beretta | 92G Elite A1 / Steel | Pistol | 4.5" | 9mm |
| Beretta | 92G Elite II / Blue Steel, Stainless Steel | Pistol | 4.7" | 9mm |
| Beretta | 92G-SD (Matte Black) J92GSD1 / Stainless Steel, Steel, Alloy | Pistol | 5" | 9mm |
| Beretta | 96 / Steel, Alloy | Pistol | 4.9" | .40 S&W |
| Beretta | 96 Black Inox / Stainless Steel | Pistol | 4.92" | .40 S&W |
| Beretta | 96 Brigadier / Blue Steel | Pistol | 4.92" | .40 S&W |
| Beretta | 96 Brigadier Inox / Stainless Steel | Pistol | 4.92" | .40 S&W |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Beretta | 96 Inox / Stainless Steel | Pistol | 4.92" | .40 S&W |
| Beretta | 96 Vertec Inox / Stainless Steel, Alloy | Pistol | 4.7 | .40 S&W |
| Beretta | 96G Elite A1 / Steel | Pistol | 4.5" | .40 S&W |
| Beretta | 96G Elite II / Blue Steel, Stainless Steel | Pistol | 4.7" | .40 S&W |
| Beretta | 96G-SD / Stainless Steel, Steel, Alloy | Pistol | 5" | .40 S&W |
| Beretta | M9 Commercial / Steel, Alloy | Pistol | 4.9" | 9mm |
| Beretta | PX4 Storm Type F / Steel, Polymer | Pistol | 4" | .40 S&W |
| Beretta | PX4 Storm Type F / Steel, Polymer | Pistol | 4" | 9mm |
| Beretta | PX4 Storm Type G / Steel, Polymer | Pistol | 4" | .40 S&W |
| Beretta | PX4 Storm Type G / Steel, Polymer | Pistol | 4" | 9mm |
| Bersa (Industria Argentina) | Firestorm 380 / 4140 Steel; Alloy | Pistol | 3.5" | .380 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Bond Arms | Big Bear / Stainless Steel | Derringer | 3" | .45 Col |
| Bond Arms | Big Bear CA / Stainless Steel | Derringer | 3" | .45 Col |
| Bond Arms | Brown Bear / Stainless Steel | Derringer | 3" | .45 Col |
| Bond Arms | Brown Bear CA / Stainless Steel | Derringer | 3" | .45 Col |
| Bond Arms | CA Backup / Stainless Steel | Derringer | 2.5" | 9mm |
| Bond Arms | CA Mama Bear / Stainless Steel | Derringer | 2.5" | 9mm |
| Bond Arms | CA Papa Bear / Stainless Steel | Derringer | 3" | .45 Col |
| Bond Arms | California Defender / Stainless Steel | Derringer | 2.5" | 9mm |
| Browning | 1911-22 A1 Compact (Wood Grip) 051803490 / Alloy | Pistol | 3.625" | .22 LR |
| Browning | 1911-22 A1 Full Size (Wood Grip) 051802490 / Alloy | Pistol | 4.25" | .22 LR |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Browning | 1911-22 A1 Full Size (Blk) Plastic Grips 051802490 / Alloy | Pistol | 4.25" | .22 LR |
| Browning | 1911-22 Compact Plastic Grips 051803490 / Alloy | Pistol | 3.625" | .22 LR |
| Browning | Buck Mark Camper SS URX F/O MS 051442490 / Stainless Steel Slide, Alloy Frame | Pistol | 5.5" | .22 LR |
| Browning | Buck Mark Camper Stnls UFX, Adj. Sgt 051483490 / Stainless Steel; Alloy | Pistol | 5.5" | .22 LR |
| Browning | Buck Mark Camper UFX, Adj. Sights 051482490 / Steel, Alloy | Pistol | 5.5" | .22 LR |
| Browning | Buck Mark Contour 5.5 URX SE MS 051421490 / Steel; Alloy | Pistol | 5.5" | .22 LR |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Browning | Buck Mark Lite Grey 5.5 FLT URX 051461490F/O SE MS / Steel, Alloy | Pistol | 5.5" | .22 LR |
| Browning | Buck Mark Lt Grey 7.25 FLT URX F/O SE MS 051462490 / Steel Slide; Alloy Frame | Pistol | 7.25" | .22 LR |
| Browning | Buck Mark Lt Grn 5.5 FLT URX F/O SE MS 051459490 / Steel Slide; Alloy Frame | Pistol | 5.5" | .22 LR |
| Browning | Buck Mark Micro Standard URX SE MS 051408490 / Steel; Alloy | Pistol | 4" | .22 LR |
| Browning | Buck Mark MS NS Practical URX F/O 051448490 / Steel Slide; Alloy Frame | Pistol | 5.5" | .22 LR |
| Browning | Buck Mark Plus Brown LAM UDX SE MS 051428490 / Steel; Alloy | Pistol | 5.5" | .22 LR |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Browning | Buck Mark Plus Rswd UDX MS SE Adj. Sghts 051429490 / Steel; Alloy | Pistol | 5.5" | .22 LR |
| Browning | Buck Mark Plus SS Black LAM UDX MS 051427490 / Stainless Steel; Alloy | Pistol | 5.5" | .22 LR |
| Browning | Buck Mark Standard SS URX MS 051409490 / Stainless Steel; Alloy | Pistol | 5.5" | .22 LR |
| Browning | Buck Mark Standard URX SE MS 051407490 / Steel; Alloy | Pistol | 5.5" | .22 LR |
| Browning | Hi-Power Blue Adj Sights 051003493 / Steel | Pistol | 4.66" | 9mm |
| Browning | Hi-Power Blue Fixed Sights 051003393 / Steel | Pistol | 4.66" | 9mm |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Browning | Hi-Power MKIII Fixed Sights 051001393 / Steel | Pistol | 4.66" | 9mm |
| Charter 2000 (Charter Arms) | 13520 Mag Pug / Alloy | Revolver | 2.2" | ,357 Magnu |
| Charter 2000 (Charter Arms) | 13820 Black (Undercover) / Stainless Steel, Alloy | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 13825 Tiger / Stainless Steel; Alloy | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 14420 Bulldog (Blue) / Stainless, Alloy | Revolver | 2.5" | .44 Spl |
| Charter 2000 (Charter Arms) | 23520 Tiger / Alloy | Revolver | 2.2" | .357 Magnu |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Charter 2000 (Charter Arms) | 24420 Tiger (Black & Green Stripe) / Stainless, Alloy | Revolver | 2.5" | .44 Spl |
| Charter 2000 (Charter Arms) | 53711 / Alloy | Revolver | 2" | .38 Spe |
| Charter 2000 (Charter Arms) | 53811 Off Duty / Alloy | Revolver | 2" | .38 Spe |
| Charter 2000 (Charter Arms) | 53820 Undercover Lite (Aluminum) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 53823 Undercover Lite (Red/SS) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 53824 Undercover Lite (Red/Blk) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Charter 2000 (Charter Arms) | 53830 The Pink Lady / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 53833 Cougar (Pink/SS) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 53835 Pink Lady / Aluminum; Stainless Steel | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 53839 Chic Lady (Pink/Hi Polish SS) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 53840 Lavender Lady (Laven/SS) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 53844 Shamrock (Green/Blk) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Charter 2000 (Charter Arms) | 53849 Chic Lady (Lavender) / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 53851 Pink Lady / Alloy | Revolver | 2" | .38 Spe |
| Charter 2000 (Charter Arms) | 53852 Chic Lady / Alloy | Revolver | 2" | .38 Spe |
| Charter 2000 (Charter Arms) | 53860 Santa Fe Sky (Turqu/StnStl) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 53864 Santa Fe Sky (Turq/Blk) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 53870 Undercover Lite (Blk/SS) Std. / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Charter 2000 (Charter Arms) | 53871 UC Lite / Aluminum; Stainless Steel | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 53879 The Tiffany / Aluminum; Stainless Steel | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 53889 Leopard / Aluminum; Stainless Steel | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 53890 Goldfinger (Blk/Gold tone) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 53911 Off Duty / Alloy | Revolver | 2" | .38 Spe |
| Charter 2000 (Charter Arms) | 53921 / Alloy | Revolver | 2" | .38 Spe |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Charter 2000 (Charter Arms) | 73220 / Stainless Steel | Revolver | 2" | .32 Ma |
| Charter 2000 (Charter Arms) | 73520 Mag Pug / Alloy | Revolver | 2.2" | .357 Magnu |
| Charter 2000 (Charter Arms) | 73820 / Stainless Steel, Alloy | Revolver | 2" | .38 Spl |
| Charter 2000 (Charter Arms) | 74420 Bulldog (Stnls Stl) / Stainless, Alloy | Revolver | 2.5" | .44 Spl |
| Charter 2000 (Charter Arms) | Target Pathfinder 72242 / Steel | Revolver | 4.17" | .22 LR |
| Cobra Enterprises | C22GK (Olive Drab Green) / Alloy; Steel | Derringer | 2.4" | .22 LR |
| Cobra Enterprises | C22LR (Black) / Alloy, Steel | Derringer | 2.4" | .22 LR |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Cobra Enterprises | C22LR (Chrome) / Alloy, Steel | Derringer | 2.4" | .22 LR |
| Cobra Enterprises | C22LR (Majestic Pink) / Alloy, Steel | Derringer | 2.4" | .22 LR |
| Cobra Enterprises | C22LR (Royal Blue) / Alloy, Steel | Derringer | 2.4" | .22 LR |
| Cobra Enterprises | C22LR (Ruby Red) / Alloy, Steel | Derringer | 2.4" | .22 LR |
| Cobra Enterprises | C22M (Blue) / Alloy, Steel | Derringer | 2.4" | .22 Magnu |
| Cobra Enterprises | C22M (Chrome) / Alloy, Steel | Derringer | 2.4" | .22 Magnu |
| Cobra Enterprises | C22MPK (Majestic Pink) / Alloy, Steel | Derringer | 2.4" | .22 Magnu |
| Cobra Enterprises | C22MRB (Royal Blue) / Alloy, Steel | Derringer | 2.4" | .22 Magnu |
| Cobra Enterprises | C22MRD (Ruby Red) / Alloy, Steel | Derringer | 2.4" | .22 Magnu |
| Cobra Enterprises | C22MS / Alloy, Steel | Derringer | 2.4" | .22 Magnu |
| Cobra Enterprises | C22PR (Purple) / Alloy; Steel | Derringer | 2.4" | .22 LR |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Cobra Enterprises | C22S / Alloy, Steel | Derringer | 2.4" | .22 LR |
| Cobra Enterprises | C22TL (Teal) / Alloy; Steel | Derringer | 2.4" | .22 LR |
| Cobra Enterprises | CB38 (Black) / Steel, Alloy | Derringer | 2.75" | .38 Spl |
| Cobra Enterprises | CB38 (Chrome) / Steel, Alloy | Derringer | 2.75" | .38 Spl |
| Cobra Enterprises | CB38 (Majestic Pink) / Steel, Alloy | Derringer | 2.75" | .38 Spl |
| Cobra Enterprises | CB38 (Satin) / Steel, Alloy | Derringer | 2.75" | .38 Spl |
| Cobra Enterprises | CB38GK (Olive Drab Green) / Steel; Alloy | Derringer | 2.75" | .38 Spl |
| Cobra Enterprises | CB38TK (Tan) / Steel; Alloy | Derringer | 2.75" | .38 Spl |
| Cobra Enterprises | Patriot 45 (Black) / Stainless Steel | Pistol | 3" | .45 ACP |
| Cobra Enterprises | Patriot 45 (Stainless) / Stainless Steel | Pistol | 3" | .45 ACP |
| Cobra Enterprises | S38BKB (Black) / Aluminum | Revolver | 1.85" | .38 Spe |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Cobra Enterprises | S38PB Shadow (Pink) / Aluminum | Revolver | 1.85" | .38 Spl |
| Cobra Enterprises | S38SKB (Satin) / Aluminum | Revolver | 1.85" | .38 Spe |
| CZ USA (Ceska Zbrojovka Fox) | 40 B (Black) 01700 / Steel, Alloy | Pistol | 4.37" | .40 S&\ |
| CZ USA (Ceska Zbrojovka Fox) | 75 BD (Black) 01130 / Steel | Pistol | 4.687" | 9mm |
| CZ USA (Ceska Zbrojovka Fox) | 75 Compact 01197 / Steel | Pistol | 3.9" | .40 S&\ |
| CZ USA (Ceska Zbrojovka Fox) | 75 SA (Black) 01151 / Steel | Pistol | 4.692" | .40 S&\ |
| CZ USA (Ceska Zbrojovka Fox) | 83 (Glossy Blue) 01301 / Steel | Pistol | 3.81" | .380 |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| CZ USA (Ceska Zbrojovka Fox) | CZ 2075 RAMI 01750 / Steel, Alloy | Pistol | 3" | 9mm |
| CZ USA (Ceska Zbrojovka Fox) | CZ 2075 RAMI 01751 / Steel, Alloy | Pistol | 3.0" | .40 S&W |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 B (Black) 01102 / Steel | Pistol | 4.593" | 9mm |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 B (Black) 01120 / Steel | Pistol | 4.58" | .40 S&W |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 B SA (Black) 01150 / Steel | Pistol | 4.593" | 9mm |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 Compact (Black) 01190 / Steel | Pistol | 3.765" | 9mm |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 D (Black) 01194 / Alloy | Pistol | 3.763" | 9mm |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 P-01 01199 / Steel, Alloy | Pistol | 3.88" | 9mm |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 SP-01 01152 / Steel, Poly | Pistol | 4.7" | 9mm |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 Tactical 01100 / Steel | Pistol | 4.72" | 9mm |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 TS 01171 / Steel, Alloy, Poly Trigger | Pistol | 5.4" | .40 S&W |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 TS 01172 / Steel, Alloy, Poly Trigger | Pistol | 5.4" | 9mm |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| CZ USA (Ceska Zbrojovka Fox) | CZ 97 B (Black) 01401 / Steel | Pistol | 4.658" | .45 ACP |
| Dan Wesson | Commander Classic Bobtail 01912 / Stainless Steel | Pistol | 4.3" | .45 ACP |
| Dan Wesson | PM7 (Stainless) 01900 / Stainless Steel | Pistol | 5" | .45 ACP |
| Ed Brown Products | ET-BB-CAL2 (Black) / Carbon Steel | Pistol | 5" | .45 ACP |
| Ed Brown Products | KC-SS-CAL2 (Gray) / Stainless Steel | Pistol | 4.25" | .45 ACP |
| Ed Brown Products | SF-BB-CAL2 (Black) / Carbon Steel | Pistol | 5" | .45 ACP |
| Ed Brown Products | SF3-BB-CAL2 (Black) / Carbon Steel | Pistol | 5" | .45 ACP |
| European American Armory | Windicator/EARB38 / Steel, Alloy | Revolver | 2" | .38 Spl |
| Excel Arms (Accu-Tek) | Excel Arms MP-22 / Stainless Steel, Polymer | Pistol | 8.5" | .22 WMR |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Fabrique Nationale | FN 5.7 I.O.M. (Matte Black) / Steel, Polymer | Pistol | 4.75" | 5.7x28 |
| Fabrique Nationale | FN 5.7 U.S.G. (Matte Black) / Steel, Polymer | Pistol | 4.75" | 5.7x28 |
| Fabrique Nationale | FN Five-seveN (Black) / Steel; Polymer | Pistol | 4.75" | 5.7x28 |
| Fabrique Nationale | FN Five-seveN (Flat Dark Earth) / Steel; Polymer | Pistol | 4.75" | 5.7x28 |
| Fabrique Nationale | FN HP-SA / Steel | Pistol | 4.5" | .40 S&W |
| Fabrique Nationale | FN HP-SA / Steel | Pistol | 4.66" | 9mm |
| Fabrique Nationale | FN HP-SA 40 (Polished Blue) / Steel | Pistol | 4.5" | .40 S&W |
| Fabrique Nationale | FN HP-SFS 40 (Polished Blue) / Steel | Pistol | 4.6" | .40 S&W |
| Fabrique Nationale | FNP-40 / Steel, Polymer | Pistol | 4" | .40 S&W |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Fabrique Nationale | FNP-40 Stainless / Steel, Polymer | Pistol | 4" | .40 S&W |
| Fabrique Nationale | FNP-9 (Stainless Slide/Black Frame) / Steel, Polymer | Pistol | 4" | 9mm |
| Fabrique Nationale | FNP-9 (Stnls. Matte Black) / Steel, Polymer | Pistol | 4" | 9mm |
| Fabrique Nationale | HP-SFS 40 (Matte Black) / Steel | Pistol | 4.6" | .40 S&W |
| FMK Firearms | 9C1 Gen II (Black) / Alloy; Polymer | Pistol | 3.87" | 9mm |
| FMK Firearms | 9C1 Gen II (Front Sight) (Black) / Alloy; Polymer | Pistol | 3.87" | 9mm |
| FMK Firearms | 9C1 Gen II (Pink) / Alloy; Polymer | Pistol | 3.87" | 9mm |
| FMK Firearms | 9C1 Gen II (Tan) / Alloy; Polymer | Pistol | 3.87" | 9mm |
| Franklin Armory | SE-SSP SKU 3125-BLK / Steel | Pistol | 10.25" Bull Barrel | 5.56 NATO |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Franklin Armory | SE-SSP SKU 3125-PNK / Steel | Pistol | 10.25" Bull Barrel | 5.56 NATO |
| German Sport Guns (GSG) | GSG-922CA / Zamak 5 zinc alloy; machined aluminum | Pistol | 3.5" | .22 LR |
| German Sport Guns (GSG) | GSG1911 CA (Black) / Aluminum Slide & Frame; Steel | Pistol | 5" | .22 LR |
| Glock | 17 (Black) / Steel, Polymer | Pistol | 4.49" | 9mm |
| Glock | 17 OD / Steel, Polymer | Pistol | 4.49" | 9mm |
| Glock | 17C / Steel, Polymer | Pistol | 4.49" | 9mm |
| Glock | 17RTF2 (Black) / Steel, Polymer | Pistol | 4.49" | 9mm |
| Glock | 19 / Steel, Polymer | Pistol | 4.02" | 9mm |
| Glock | 19 OD / Steel, Polymer | Pistol | 4.02" | 9mm |
| Glock | 19C / Steel, Polymer | Pistol | 4.02" | 9mm |
| Glock | 20 / Steel, Polymer | Pistol | 4.60" | 10mm |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Glock | 20 OD / Steel, Polymer | Pistol | 4.60" | 10mm |
| Glock | 20C / Steel, Polymer | Pistol | 4.60" | 10mm |
| Glock | 20SF (Black) / Steel, Polymer | Pistol | 4.60" | 10mm |
| Glock | 21 / Steel, Polymer | Pistol | 4.60" | .45 ACP |
| Glock | 21 OD / Steel, Polymer | Pistol | 4.60" | .45 ACP |
| Glock | 21C / Steel, Polymer | Pistol | 4.60" | .45 ACP |
| Glock | 21SF-STD / Steel, Polymer | Pistol | 4.61" | .45 ACP |
| Glock | 22 - California Department of Corrections / Steel; Polymer | Pistol | 4.49" | .40 S&W |
| Glock | 22 - FBI 100 Yr. Commemorative (Blk) / Steel, Polymer | Pistol | 4.49" | .40 S&W |
| Glock | 22 / Steel, Polymer | Pistol | 4.49" | .40 S&W |
| Glock | 22 C / Steel, Polymer | Pistol | 4.49" | .40 S&W |
| Glock | 22 OD / Steel, Polymer | Pistol | 4.49" | .40 S&W |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Glock | 22RTF2 (Black) / Steel, Polymer | Pistol | 4.49" | .40 S&... |
| Glock | 23 / Steel, Polymer | Pistol | 4.02" | .40 S&... |
| Glock | 23 OD / Steel, Polymer | Pistol | 4.02" | .40 S&... |
| Glock | 23C / Steel, Polymer | Pistol | 4.02" | .40 S&... |
| Glock | 26 / Steel, Polymer | Pistol | 3.46" | 9mm |
| Glock | 26 OD / Steel, Polymer | Pistol | 3.46" | 9mm |
| Glock | 27 / Steel, Polymer | Pistol | 3.46" | .40 S&... |
| Glock | 27 OD / Steel, Polymer | Pistol | 3.46" | .40 S&... |
| Glock | 29 / Steel, Polymer | Pistol | 3.78" | 10mm |
| Glock | 29 OD / Steel, Polymer | Pistol | 3.78" | 10mm |
| Glock | 29SF (Black) / Steel, Polymer | Pistol | 3.78" | 10mm |
| Glock | 30 / Steel, Polymer | Pistol | 3.78" | .45 ACI... |
| Glock | 30 OD / Steel, Polymer | Pistol | 3.78" | .45 ACI... |
| Glock | 30SF / Steel, Polymer | Pistol | 3.78" | .45 ACI... |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Glock | 31 / Steel, Polymer | Pistol | 4.49" | .357 SI |
| Glock | 31 OD / Steel, Polymer | Pistol | 4.49" | .357 SI |
| Glock | 31C / Steel, Polymer | Pistol | 4.49" | .357 SI |
| Glock | 32 / Steel, Polymer | Pistol | 4.02" | .357 SI |
| Glock | 32 OD / Steel, Polymer | Pistol | 4.02" | .357 SI |
| Glock | 32C / Steel, Polymer | Pistol | 4.02" | .357 SI |
| Glock | 33 / Steel, Polymer | Pistol | 3.46" | .357 SI |
| Glock | 33 OD / Steel, Polymer | Pistol | 3.46" | .357 SI |
| Glock | 34 / Steel, Polymer | Pistol | 5.32" | 9mm |
| Glock | 34 OD / Steel, Polymer | Pistol | 5.32" | 9mm |
| Glock | 35 / Steel, Polymer | Pistol | 5.32" | .40 S&\ |
| Glock | 35 OD / Steel, Polymer | Pistol | 5.32" | .40 S&\ |
| Glock | 36 / Steel, Polymer | Pistol | 3.78" | .45 ACi |
| Glock | 36 OD / Steel, Polymer | Pistol | 3.78" | .45 ACi |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Glock | 38 / Steel, Polymer | Pistol | 4.02" | .45 GA |
| Glock | 38 OD / Steel, Polymer | Pistol | 4.02" | .45 GA |
| Glock | 39 / Steel, Polymer | Pistol | 3.46" | .45 GA |
| Glock | 39 OD / Steel, Polymer | Pistol | 3.46" | .45 GA |
| Glock | G-37 / Steel, Polymer | Pistol | 4.49" | .45 GA |
| Glock | G-37 OD / Steel, Polymer | Pistol | 4.49" | .45 GA |
| Guncrafter Industries, LLC | No. 1 / Steel | Pistol | 5" | .50 GI |
| Guncrafter Industries, LLC | No. 2 / Steel | Pistol | 5" | .50 GI |
| Heckler & Koch | Comp USP40 V1 / Steel, Polymer | Pistol | 3.58" | .40 S&W |
| Heckler & Koch | Comp USP45 V1 / Steel, Polymer | Pistol | 3.8" | .45 ACP |
| Heckler & Koch | Comp USP9 V1 / Steel, Polymer | Pistol | 3.58" | 9mm |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Heckler & Koch | P2000 SK-V3 / Steel, Polymer | Pistol | 3.3" | .40 S&W |
| Heckler & Koch | P2000 SK-V3 / Steel, Polymer | Pistol | 3.3" | 9mm |
| Heckler & Koch | P2000-V2 / Steel, Polymer | Pistol | 3.66" | .40 S&W |
| Heckler & Koch | P2000-V2 / Steel, Polymer | Pistol | 3.66" | 9mm |
| Heckler & Koch | P2000-V3 / Steel, Polymer | Pistol | 3.66" | .40 S&W |
| Heckler & Koch | P2000-V3 / Steel, Polymer | Pistol | 3.66" | 9mm |
| Heckler & Koch | P2000SK-V2 / Steel, Polymer | Pistol | 3.27" | .40 S&W |
| Heckler & Koch | P2000SK-V2 / Steel, Polymer | Pistol | 3.27" | 9mm |
| Heckler & Koch | USP 40 Exp.V9 / Steel, Polymer | Pistol | 5.20" | .40 S&W |
| Heckler & Koch | USP 45 Elite / Steel, Polymer | Pistol | 6" | .45 ACP |
| Heckler & Koch | USP 45 Exp.V1 / Steel, Polymer | Pistol | 5.20" | .45 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Heckler & Koch | USP Comp 40 Stnls V1 / Stainless Steel, Polymer | Pistol | 3.58" | .40 S&W |
| Heckler & Koch | USP Comp 45 Stnls V1 / Stainless Steel, Polymer | Pistol | 3.80" | .45 ACP |
| Heckler & Koch | USP Comp 9 Stnls V1 / Stainless Steel, Polymer | Pistol | 3.58" | 9mm |
| Heckler & Koch | USP40, V1 / Steel, Polymer | Pistol | 4.25" | .40 S&W |
| Heckler & Koch | USP40C-LEM / Steel, Polymer | Pistol | 3.58" | .40 S&W |
| Heckler & Koch | USP45, V1 (Black frame) / Steel, Polymer | Pistol | 4.41" | .45 ACP |
| Heckler & Koch | USP45, V1 (Grey frame) / Steel; Polymer | Pistol | 4.41" | .45 ACP |
| Heckler & Koch | USP9, V1 / Steel, Polymer | Pistol | 4.25" | 9mm |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Hi Point | C9 UPC#752334091604 / Polymer, Zinc Alloy, Chrome Moly | Pistol | 3.5" | 9mm |
| Hi Point | CF380 UPC#752334003805 / Polymer; Zinc Alloy; 4130 Barrel | Pistol | 3.5" | .380 A( |
| Kahr Arms | CW9093 (SN tag on frame under barrel) / Stainless Steel, Polymer | Pistol | 3.5" | 9mm |
| Kahr Arms | CW9093 (SN tag on grip) / Stainless Steel; Polymer | Pistol | 3.5" | 9mm |
| Kahr Arms | CW9093BB / Stainless Steel; Polymer | Pistol | 3.5" | 9mm |
| Kahr Arms | CW9093BCF / Stainless Steel; Polymer | Pistol | 3.5" | 9mm |
| Kahr Arms | CW9093KRT / Stainless Steel; Polymer | Pistol | 3.5" | 9mm |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Kahr Arms | CW9093N / Stainless Steel; Polymer | Pistol | 3.5" | 9mm |
| Kahr Arms | K4043A / Stainless Steel | Pistol | 3.5" | .40 S&V |
| Kahr Arms | K4043NA / Stainless Steel | Pistol | 3.5" | .40 S&V |
| Kahr Arms | K4048A / Stainless Steel | Pistol | 3.5" | .40 S&V |
| Kahr Arms | K4048NA / Stainless Steel | Pistol | 3.5" | .40 S&V |
| Kahr Arms | K9093A / Stainless Steel | Pistol | 3.5" | 9mm |
| Kahr Arms | K9093NA / Stainless Steel | Pistol | 3.5" | 9mm |
| Kahr Arms | K9098A / Stainless Steel | Pistol | 3.5" | 9mm |
| Kahr Arms | K9098NA / Stainless Steel | Pistol | 3.5" | 9mm |
| Kahr Arms | KP4043 / Stainless Steel, Polymer | Pistol | 3.54" | .40 S&V |
| Kahr Arms | KP4043N / Stainless Steel, Polymer | Pistol | 3.54" | .40 S&V |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Kahr Arms | KP4044 / Stainless Steel, Polymer | Pistol | 3.54" | .40 S&W |
| Kahr Arms | KP4044N / Stainless Steel, Polymer | Pistol | 3.54" | .40 S&W |
| Kahr Arms | KP4543 / Stainless Steel, Polymer | Pistol | 3.5" | .45 ACP |
| Kahr Arms | KP4543N / Stainless Steel, Polymer | Pistol | 3.5" | .45 ACP |
| Kahr Arms | KP4544 / Stainless Steel, Polymer | Pistol | 3.5" | .45 ACP |
| Kahr Arms | KP9093A / Stainless Steel, Polymer | Pistol | 3.5" | 9mm |
| Kahr Arms | KP9093NA / Stainless Steel, Polymer | Pistol | 3.5" | 9mm |
| Kahr Arms | KP9094A / Stainless Steel, Polymer | Pistol | 3.5" | 9mm |
| Kahr Arms | KP9094NA / Stainless Steel, Polymer | Pistol | 3.5" | 9mm |
| Kahr Arms | M4043A / Stainless Steel | Pistol | 3" | .40 S&W |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Kahr Arms | M4043NA / Stainless Steel | Pistol | 3" | .40 S&W |
| Kahr Arms | M4048A / Stainless Steel | Pistol | 3" | .40 S&W |
| Kahr Arms | M4048NA / Stainless Steel | Pistol | 3" | .40 S&W |
| Kahr Arms | M9093A / Stainless Steel | Pistol | 3" | 9mm |
| Kahr Arms | M9093NA / Stainless Steel | Pistol | 3" | 9mm |
| Kahr Arms | M9098A / Stainless Steel | Pistol | 3" | 9mm |
| Kahr Arms | M9098NA / Stainless Steel | Pistol | 3" | 9mm |
| Kahr Arms | P380 (KP38233/KP38233N) / Polymer Frame; Stainless Steel Slide | Pistol | 2.5" | .380 ACP |
| Kahr Arms | PM4043 / Stainless Steel, Polymer | Pistol | 3" | .40 S&W |
| Kahr Arms | PM4043N / Stainless Steel, Polymer | Pistol | 3" | .40 S&W |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Kahr Arms | PM4044 / Stainless Steel, Polymer | Pistol | 3" | .40 S&W |
| Kahr Arms | PM9093A / Stainless Steel, Polymer | Pistol | 3" | 9mm |
| Kahr Arms | PM9093NA / Stainless Steel, Polymer | Pistol | 3" | 9mm |
| Kahr Arms | PM9094A / Stainless Steel, Polymer | Pistol | 3" | 9mm |
| Kahr Arms | PM9094NA / Stainless Steel, Polymer | Pistol | 3" | 9mm |
| Kimber | Comp. Stnls II / Stainless Steel | Pistol | 4" | .45 ACP |
| Kimber | Compact CDP II / Stainless Steel, Alum. Alloy | Pistol | 4" | .45 ACP |
| Kimber | Custom CDP II / Stainless Steel, Alloy | Pistol | 5" | .45 ACP |
| Kimber | Custom II (NRA Freedom Warrior) / Steel | Pistol | 5" | .45 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Kimber | Custom II / Blue Steel | Pistol | 5" | .45 ACP |
| Kimber | Custom Target II / Blue Steel | Pistol | 5" | .45 ACP |
| Kimber | Custom TLE II / Blue Steel | Pistol | 5" | .45 ACP |
| Kimber | Custom TLE/RL II / Blue Steel | Pistol | 5" | .45 ACP |
| Kimber | Eclipse Custom II / Stainless Steel | Pistol | 5" | .45 ACP |
| Kimber | Eclipse Custom II / Stainless Steel | Pistol | 5" | 10mm |
| Kimber | Eclipse Pro II / Stainless Steel | Pistol | 4" | .45 ACP |
| Kimber | Eclipse Pro Target II / Stainless Steel | Pistol | 4" | .45 ACP |
| Kimber | Eclipse Target II / Stainless Steel | Pistol | 5" | .45 ACP |
| Kimber | Eclipse Ultra II / Stainless Steel | Pistol | 3" | .45 ACP |
| Kimber | Gold Combat Stnls II / Stainless Steel | Pistol | 5" | .45 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Kimber | Gold Match II / Blue Steel | Pistol | 5" | .45 ACP |
| Kimber | K6S (Brushed Steel) / Stainless Steel | Revolver | 2" | .357 Magnum |
| Kimber | K6S (Deluxe Carry Revolver) / Stainless Steel | Revolver | 2" | .357 Magnum |
| Kimber | K6S (Laser Grip) (Brushed Steel) / Stainless Steel | Revolver | 2" | .357 Magnum |
| Kimber | K6S (Satin) / Stainless Steel | Revolver | 2" | .357 Magnum |
| Kimber | Pro Carry HD II / Stainless Steel | Pistol | 4" | .45 ACP |
| Kimber | Pro Carry HDII Super / Stainless Steel | Pistol | 4" | .38 Super |
| Kimber | Pro Carry II / Blue Steel, Aluminum | Pistol | 4" | .45 ACP |
| Kimber | Pro CDP II / Stainless Steel, Alum. Alloy | Pistol | 4" | .45 ACP |
| Kimber | Pro Tactical II / Blue Steel, Aluminum | Pistol | 4" | .45 ACP |
| Kimber | Raptor II / Blue Steel | Pistol | 5" | .45 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Kimber | Rimfire Super / Lightweight Alloy | Pistol | 5" | .22 LR |
| Kimber | Rimfire Target II Black / Lightweight Alloy | Pistol | 5" | .22 LR |
| Kimber | Rimfire Target Silver / Lightweight Alloy | Pistol | 5" | .22 LR |
| Kimber | Stainless Gold Match II / Stainless Steel | Pistol | 5" | .45 ACP |
| Kimber | Stainless II / Stainless Steel | Pistol | 5" | .45 ACP |
| Kimber | Stainless Raptor II / Stainless Steel | Pistol | 5" | .45 ACP |
| Kimber | Stainless Target 10mm II / Stainless Steel | Pistol | 5" | 10mm |
| Kimber | Stainless Target 9mm II / Stainless Steel | Pistol | 5" | 9mm |
| Kimber | Stainless TLE II / Stainless Steel | Pistol | 5" | .45 ACP |
| Kimber | Stainless TLE/RL II / Stainless Steel | Pistol | 5" | .45 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Kimber | Stnls Pro Carry II / Stainless Steel, Alum. Alloy | Pistol | 4" | .45 ACI |
| Kimber | Stnls Target II / Stainless Steel | Pistol | 5" | .45 ACI |
| Kimber | Stnls Ultra Carry II / Stainless Steel, Alum. Alloy | Pistol | 3" | .45 ACI |
| Kimber | Stnls Ultra Carry II Freedom Defender / Stainless Steel, Alum. Alloy | Pistol | 3" | .45 ACI |
| Kimber | Super Match II / Stainless Steel | Pistol | 5" | .45 ACI |
| Kimber | Tactical Custom II / Blue Steel | Pistol | 5" | .45 ACI |
| Kimber | Ult Carry II / Blue Steel, Alum. Alloy | Pistol | 3" | .45 ACI |
| Kimber | Ultra CDP II / Stainless Steel, Alum. Alloy | Pistol | 3" | .45 ACI |
| Kimber | Ultra Covert II / Steel, Aluminum Alloy | Pistol | 3" | .45 ACI |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
| --- | --- | --- | --- | --- |
| Kimber | Ultra Raptor II / Blue Steel, Alum. Alloy | Pistol | 3" | .45 ACP |
| Kimber | Warrior II / Blue Steel | Pistol | 5" | .45 ACP |
| Les Baer | Concept I (1.5" Group) / Steel | Pistol | 5" | .45 ACP |
| Les Baer | Concept I / Steel | Pistol | 5" | .45 ACP |
| Les Baer | Concept II (1.5" Group) / Steel | Pistol | 5" | .45 ACP |
| Les Baer | Concept II / Steel | Pistol | 5" | .45 ACP |
| Les Baer | Custom Carry (1.5" Group) / Steel | Pistol | 5" | .45 ACP |
| Les Baer | Custom Carry (Blue) / Steel | Pistol | 5" | .45 ACP |
| Les Baer | DCM National Match Hardball 5" / Carbon Steel | Pistol | 5" | .45 ACP |
| Les Baer | PPC Distinguished (1.5" Group) / Steel | Pistol | 5" | .45 ACP |
| Les Baer | PPC Distinguished / Steel | Pistol | 5" | .45 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Les Baer | Premier II (1.5" Group) / Steel | Pistol | 5" | .45 ACP |
| Les Baer | Premier II / Steel | Pistol | 5" | .45 ACP |
| Les Baer | S.R.P. (1.5" Group) / Steel | Pistol | 5" | .45 ACP |
| Les Baer | S.R.P. / Steel | Pistol | 5" | .45 ACP |
| Les Baer | Super Tac (1.5" Group) / Steel | Pistol | 5" | .45 ACP |
| Les Baer | Super Tac / Steel | Pistol | 5" | .45 ACP |
| Les Baer | Thunder Ranch (1.5" Group) / Steel | Pistol | 5" | .45 ACP |
| Les Baer | Thunder Ranch / Steel | Pistol | 5" | .45 ACP |
| Les Baer | Ultimate Master Combat (1.5" Group) / Steel | Pistol | 5" | .45 ACP |
| Les Baer | Ultimate Master Combat / Steel | Pistol | 5" | .45 ACP |
| Magnum Research | DE44CA (Black) / Steel | Pistol | 6" | .44 Magnum |
| Magnum Research | DE44CA BC / Steel | Pistol | 6" | .44 Magnum |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Magnum Research | DE44CABB (Burnt Bronze) / Steel | Pistol | 6" | .44 Magnu |
| Magnum Research | DE44CAPC (Polished Chrome) / Steel | Pistol | 6" | .44 Magnu |
| Magnum Research | DE44CATU (Tungsten Cerakote) / Steel | Pistol | 6" | .44 Magnu |
| Nighthawk Custom | GRP / Steel | Pistol | 5" | .45 ACI |
| Nighthawk Custom | GRP RECON / Steel | Pistol | 5" | .45 ACI |
| Nighthawk Custom | Predator (Blue) / Steel | Pistol | 5" | .45 ACI |
| Nighthawk Custom | Predator (Sniper Gray) / Steel | Pistol | 5" | .45 ACI |
| Nighthawk Custom | Predator / Steel | Pistol | 5" | .45 ACI |
| Nighthawk Custom | Predator II (Black/Blue) / Steel | Pistol | 4.33" | .45 ACI |
| Nighthawk Custom | Predator II (Black/Sniper Gray) / Steel | Pistol | 4.33" | .45 ACI |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Nighthawk Custom | Predator II (Blued) / Steel | Pistol | 4.33" | .45 ACP |
| Nighthawk Custom | Predator III (Black/Sniper Gray) / Steel | Pistol | 4.33" | .45 Aut |
| Nighthawk Custom | Predator III (Black/Titanium Blue) / Steel | Pistol | 4.33" | .45 Aut |
| Nighthawk Custom | Predator III-T / Steel | Pistol | 4.33" | .45 Aut |
| Nighthawk Custom | T3 / Steel | Pistol | 4.25" | .45 ACP |
| Nighthawk Custom | Talon (Black) / Steel | Pistol | 5" | .45 ACP |
| Nighthawk Custom | Talon (Blue) / Steel | Pistol | 5" | .45 ACP |
| Nighthawk Custom | Talon (Chrome Plating) / Steel | Pistol | 5" | .45 ACP |
| Nighthawk Custom | Talon (Sniper Gray) / Steel | Pistol | 5" | .45 ACP |
| Nighthawk Custom | Talon II (Black/Sniper Gray) / Steel | Pistol | 4.25" | .45 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Nighthawk Custom | Talon II (Black/Titanium Blue) / Steel | Pistol | 4.25" | .45 ACP |
| Nighthawk Custom | Talon II (Blued) / Steel | Pistol | 4.25" | .45 ACP |
| Nighthawk Custom | Talon III (Black/Blue) / Steel | Pistol | 4.25" | .45 ACP |
| Nighthawk Custom | Talon III (Black/Sniper Gray) / Steel | Pistol | 4.25" | .45 ACP |
| Nighthawk Custom | Talon III (Blued) / Steel | Pistol | 4.25" | .45 ACP |
| North American Arms | NAA-22LR / Stainless Steel | Revolver | 1.125" | .22 LR |
| North American Arms | NAA-22MS / Stainless Steel | Revolver | 1.125" | .22 Magnum |
| Phoenix Arms | HP22A (Blue) / Alloy | Pistol | 3" | .22 LR |
| Phoenix Arms | HP22A (Blue) / Alloy | Pistol | 5" | .22 LR |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Phoenix Arms | HP22A (Nickel) / Alloy | Pistol | 3" | .22 LR |
| Phoenix Arms | HP22A (Nickel) / Alloy | Pistol | 5" | .22 LR |
| Phoenix Arms | HP25A (Blue) / Steel, Zinc | Pistol | 3" | .25 ACP |
| Phoenix Arms | HP25A (Nickel) / Steel, Zinc | Pistol | 3" | .25 ACP |
| Seecamp | LWS 32 CA Edition (Milford, CT) / Stainless Steel | Pistol | 2.13" | .32 ACP |
| Seecamp | LWS 32 CA Edition (Southwick, MA) / Stainless Steel | Pistol | 2.13" | .32 ACP |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | 1911 (Blued) / Stainless Steel | Pistol | 5" | .45 ACP |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | 1911 (Stainless) / Stainless Steel | Pistol | 5" | .45 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | 1911 Railed (Blued) / Stainless Steel | Pistol | 5" | .45 AC|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | 1911 Railed (Stainless) / Stainless Steel | Pistol | 5" | .45 AC|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | 1911 Target (Blued) / Stainless Steel | Pistol | 5" | .45 AC|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | 1911 Target (Stainless) / Stainless Steel | Pistol | 5" | .45 AC|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | 1911 Target Railed (Blued) / Stainless Steel | Pistol | 5" | .45 AC|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | 1911 TTT (Two-tone/Wood Grip) / Stainless Steel | Pistol | 5" | .45 AC|

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | 1911 XO (Blued) / Stainless Steel | Pistol | 5" | .45 ACI |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | 1911 XO (Stainless) / Stainless Steel | Pistol | 5" | .45 ACI |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P220 (Stainless) 220-45-SSS-CA / Stainless Steel | Pistol | 4.4" | .45 ACI |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P220R (Blued) / Stainless Steel, Alloy | Pistol | 4.4" | .45 ACI |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P220R (Equinox) 220R-45-EQ-CA / Steel, Alloy | Pistol | 4.4" | .45 ACI |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P220R Carry (Blued) 220R3-45-B / Stainless Steel, Alloy | Pistol | 3.9" | .45 ACI |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P220R Carry (Equinox) / Stainless Steel, Alloy | Pistol | 3.9" | .45 ACl |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P220R Combat (Dark Earth) / Stainless Steel, Alloy | Pistol | 4.4" | .45 ACl |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226 Scorpion 226R-9-SCPN-CA / Steel | Pistol | 4.40" | 9mm |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226 Extreme 226R-9-XTM-BLKGRY-CA / Steel | Pistol | 4.40" | 9mm |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226 MK-25 Navy Version ( Black) MK-25-CA / Stainless Steel; Alloy | Pistol | 4.40" | 9mm |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226R 226R-40-BSS-CA / Steel; Alloy | Pistol | 4.41" | .40 S&W |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226R (Black) 226R-9-BSS-CA / Stainless Steel; Alloy | Pistol | 4.40" | 9mm |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226R Equinox 226R-40-EQ / Stainless Steel, Alloy | Pistol | 4.4" | .40 S&W |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229 (Black) 229R-9-BSS-CA / Steel; Alloy | Pistol | 3.9" | 9mm |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229R Enhanced Elite (Black) 229R-40-ESE-CA / Stainless Steel; Alloy | Pistol | 3.9" | .40 S&W |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229R Enhanced Elite (Black) 229R-9-ESE-CA / Stainless Steel; Alloy | Pistol | 3.9" | 9mm |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P232 (Stainless) 232-380-SSS / Stainless Steel | Pistol | 3.7" | .380 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P232 (Stainless) Hogue Grips / Stainless Steel | Pistol | 3.7" | .380 A( |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P238 238-380-HD-CA / Stainless Steel | Pistol | 2.82" | .380 Au |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P238 (Two-Tone) 238-380-TSS-CA / Stainless Steel; Alloy | Pistol | 2.835" | .380 A( |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P239 (Blued) / Stainless Steel, Alloy | Pistol | 3.6" | .357 SI |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P239 (Blued) / Stainless Steel, Alloy | Pistol | 3.6" | .40 S&\ |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P239 (Blued) / Stainless Steel, Alloy | Pistol | 3.6" | 9mm |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P239 SAS (2 Tone) 239-40-SAS / Stainless Steel, Polymer | Pistol | 3.6" | .40 S&W |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P6 (P.W. Arms) / Steel, Alloy | Pistol | 3.9" | 9mm |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | SP2022 (Blued) / Stainless Steel, Polymer | Pistol | 3.8" | .40 S&W |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | SP2022 (Blued) / Stainless Steel, Polymer | Pistol | 3.8" | 9mm |
| Smith & Wesson | .500 Interchangeable Compensator SKU 163501A / Stainless Steel | Revolver | 8.375" | .500 S&W |
| Smith & Wesson | 10-14 (Wood Grip) SKU 150786 / Steel | Revolver | 4" | .38 Spl |
| Smith & Wesson | 17-9 Masterpiece SKU 150477A / Steel | Revolver | 6" | .22 LR |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | 22A-1 (Bull Barrel) SKU 107431 / Alloy, Stainless Steel | Pistol | 5.5" | .22 LR |
| Smith & Wesson | 22A-1 Gray Frame SKU 107412 / Alloy, Stainless Steel | Pistol | 5.5" | .22 LR |
| Smith & Wesson | 22A-1 SKU 107410 / Alloy; Stainless Steel | Pistol | 5.5" | .22 LR |
| Smith & Wesson | 25-15 (Blue) SKU 150256A / Steel | Revolver | 6.5" | .45 Col |
| Smith & Wesson | 27-9 (Blue) SKU 150341A / Steel | Revolver | 6.5" | .357 Magnu |
| Smith & Wesson | 29-10 (Blue) SKU 150145A / Steel | Revolver | 6.5" | .44 Magnu |
| Smith & Wesson | 317 SKU 160221B / Alloy | Revolver | 3" | .22 LR |
| Smith & Wesson | 317-3 (S&W Logo Grip) SKU 160221A / Aluminum Alloy | Revolver | 3" | .22 LR |
| Smith & Wesson | 325 Thunder Ranch (Mte Blk) SKU 170316A / Steel; alloy | Revolver | 4" | .45 ACI |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | 327 SKU 170245A / Alloy; Titanium; Stainless Steel | Revolver | 2" | .357 Magnu |
| Smith & Wesson | 327 MPR8 SKU 170292A / Alloy; Stainless Steel | Revolver | 5" | .357 Magnu |
| Smith & Wesson | 327-1 TRR8 SKU 170269A / Alloy; Stainless Steel | Revolver | 5" | .357 Magnu |
| Smith & Wesson | 329PD SKU 163414A / Steel | Revolver | 4" | .44 Magnu |
| Smith & Wesson | 329PD (S&W Logo Grip) SKU 163414A / Steel | Revolver | 4" | .44 Magnu |
| Smith & Wesson | 340PD SKU 163062 / Alloy | Revolver | 2" | .357 Magnu |
| Smith & Wesson | 351 SKU 160228B / Aluminum Alloy | Revolver | 1.875" | .22 WM |
| Smith & Wesson | 351 PD SKU 160228A / Alloy | Revolver | 1.875" | .22 Magnu |
| Smith & Wesson | 351C (Black) SKU103351 / Aluminum Alloy | Revolver | 1.875" | .22 WM |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | 36-10 Classic (Blue) SKU 150184 / Steel | Revolver | 1.87" | .38 Spl |
| Smith & Wesson | 360J SKU 11713 / Scandium alloy; Stainless Steel | Revolver | 1.875" | .357 Magnu |
| Smith & Wesson | 360PD (S&W Logo Grip) SKU 163064 / Alloy; Titanium; Stainless Steel | Revolver | 1.87" | .357 Magnu |
| Smith & Wesson | 43C SKU 103043B / Aluminum Alloy | Revolver | 1.875" | .22 LR |
| Smith & Wesson | 43C (Matte Black) SKU 103043A / Steel | Revolver | 1.875" | .22 LR |
| Smith & Wesson | 442-1 (Matte Black) SKU 178041 / Alloy; Stainless Steel | Revolver | 1.875" | .38 Spl |
| Smith & Wesson | 442-2 SKU 162810B / Alloy; Steel | Revolver | 1.875" | .38 S&W Specia |
| Smith & Wesson | 442-2 (Internal Lock) SKU 162810A / Aluminum Alloy; Steel | Revolver | 1.875" | .38 S&W Specia |
| Smith & Wesson | 460 Hunter SKU 170262A / Steel | Revolver | 10.5" | .460 S& Magnu |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | 460 Hunter SKU 170280A / Steel | Revolver | 12" | .460 S& |
| Smith & Wesson | 460 XVR SKU 163460A / Stainless Steel | Revolver | 8.375" | .460 Magnu |
| Smith & Wesson | 460 XVR SKU 170350 / Stainless Steel | Revolver | 3.5" | 460 S& Magnu |
| Smith & Wesson | 460 XVR Hunter SKU 170339 / Stainless Steel | Revolver | 14" | .460 S& |
| Smith & Wesson | 460V SKU 163465A / Steel | Revolver | 5" | .460 S& Magnu |
| Smith & Wesson | 48-7 (Black) SKU 150717A / Steel | Revolver | 4" | .22 Wir Magnu |
| Smith & Wesson | 48-7 (Black) SKU 150718A / Steel | Revolver | 6" | .22 Wir Magnu |
| Smith & Wesson | 500 (Satin Stainless) SKU 163565 / Stainless Steel | Revolver | 6.5" | .500 S& Magnu |
| Smith & Wesson | 500 Hunter SKU 170231A / Steel | Revolver | 10.5" | .500 S& Magnu |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | 500 Hunter (Matte Black) SKU 170299A / Stainless Steel | Revolver | 7.5" | .500 S& Magnu |
| Smith & Wesson | 500 SKU 163500A / Stainless Steel | Revolver | 8.375" | .500 S& |
| Smith & Wesson | 57-6 (Blue) SKU 150481A / Steel | Revolver | 6" | .41 Magnu |
| Smith & Wesson | 586-7 L-Comp SKU 170170 / Carbon Steel | Revolver | 3" | .357 Magnu |
| Smith & Wesson | 586-8 (Blue) SKU 150908 / Steel | Revolver | 6" | .357 Magnu |
| Smith & Wesson | 586-8 (Blue) SKU 150909 / Steel | Revolver | 4" | .357 Magnu |
| Smith & Wesson | 60-14 SKU 162430 / Stainless Steel | Revolver | 3" | .357 Magnu |
| Smith & Wesson | 60-14 (S&W Logo Grip) SKU 162420 / Stainless Steel | Revolver | 2.12" | .357 Magnu |
| Smith & Wesson | 60-14 Lady Smith SKU 162414A / Steel | Revolver | 2.125" | .357 Magnu |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | 60-15 (S&W Logo Grip) SKU 162430 / Stainless Steel | Revolver | 3" | .357 Magnu |
| Smith & Wesson | 60-15 Pro Series SKU 178013A / Steel | Revolver | 3" | .357 Magnu |
| Smith & Wesson | 617-6 (S&W Logo Grip) SKU 160578 / Stainless Steel | Revolver | 6" | .22 LR |
| Smith & Wesson | 617-6 SKU 160584A / Stainless Steel | Revolver | 4" | .22 LR |
| Smith & Wesson | 625-8 (Satin Stnls) SKU 170161A / Steel | Revolver | 4" | .45 ACI |
| Smith & Wesson | 625-8 JM SKU 160936A / Steel | Revolver | 4" | .45 ACI |
| Smith & Wesson | 627-5 SKU 170210A / Steel | Revolver | 5" | .357 Magnu |
| Smith & Wesson | 627-5 SKU 170296B / Stainless Steel; Wood Grip | Revolver | 5" | .357 Magnu |
| Smith & Wesson | 627-5 (Matte Silver) Perform Ctr SKU 170133A / Steel | Revolver | 2.625" | .357 Magnu |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | 627-5 Pro Series SKU 178014A / Steel | Revolver | 4" | .357 Magnu |
| Smith & Wesson | 627-5 V Comp Two-Tone SKU 170296A / Steel | Revolver | 5" | .357 Magnu |
| Smith & Wesson | 629-6 SKU 170137B / Stainless Steel | Revolver | 4" | .44 Magnu |
| Smith & Wesson | 629-6 (Matte) SKU 170135A / Steel | Revolver | 2.625" | .44 Magnu |
| Smith & Wesson | 629-6 Classic SKU 163638A / Steel | Revolver | 6.5" | .44 Magnu |
| Smith & Wesson | 629-6 Classic SKU 163636A / Steel | Revolver | 5" | .44 Magnu |
| Smith & Wesson | 629-6 Compensated Hunter SKU 170181A / Steel | Revolver | 7.50" | .44 Magnu |
| Smith & Wesson | 629-6 M629 Deluxe SKU 150714 / Stainless Steel | Revolver | 6.5" | .44 Magnu |
| Smith & Wesson | 629-6 M629 Deluxe 3" SKU 150715 / Stainless Steel | Revolver | 3" | .44 Magnu |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | 629-6 SKU 163603A / Steel | Revolver | 4" | .44 Magnu |
| Smith & Wesson | 629-6 SKU 163606A / Stainless Steel | Revolver | 6" | .44 Magnu |
| Smith & Wesson | 629-6 Stealth Hunter (Matte Blk) SKU 170323A / Stainless Steel | Revolver | 7.5" | .44 Magnu |
| Smith & Wesson | 629-6 V Comp SKU 170137A / Stainless Steel | Revolver | 4" | .44 Magnu |
| Smith & Wesson | 629-7 (Black) SKU 170318 / Stainless Steel | Revolver | 7.5" | .44 Magnu |
| Smith & Wesson | 629-8 Hunter SKU 170334 / Stainless Steel | Revolver | 8.375" | .44 Magnu |
| Smith & Wesson | 63-5 Hi-Viz (Satin Stnls) SKU 162634 / Stainless Steel | Revolver | 3" | .22 LR |
| Smith & Wesson | 637-2 SKU 150467 / Alloy | Revolver | 1.875" | .38 Spe |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | 637-2 (S&W Logo Grip) SKU 163050 / Alloy; Stainless Steel | Revolver | 1.87" | .38 Spl |
| Smith & Wesson | 637-2 Laser Grip SKU 163052A / Alum Alloy; Steel | Revolver | 1.875" | .38 S&W Special |
| Smith & Wesson | 638-3 SKU150468 / Alloy; Steel | Revolver | 1.875" | .38 S&W Special |
| Smith & Wesson | 638-3 (Matte Silver) SKU 163070A / Steel; Aluminum Alloy | Revolver | 1.875" | .38 S&W Special |
| Smith & Wesson | 638-3 (S&W Logo Grip) SKU 163070 / Alloy; Stainless Steel | Revolver | 1.87" | .38 Spl |
| Smith & Wesson | 638-3 Laser Grip (Matte Silver) SKU 163071 / Alloy; Stainless Steel | Revolver | 1.87" | .38 Spl |
| Smith & Wesson | 64-8 SKU 162506A / Steel | Revolver | 4" | .38 Spl |
| Smith & Wesson | 640 Pro Series SKU 178044 / Steel | Revolver | 2.125" | .357 Magnum |
| Smith & Wesson | 640-1 SKU 103690A / Steel | Revolver | 2.125" | .357 Magnum |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | 640-1 SKU150784 / Alloy; Steel | Revolver | 2.125" | .357 Magnu |
| Smith & Wesson | 640-3 SKU 163690 / Stainless Steel | Revolver | 2.12" | .357 Magnu |
| Smith & Wesson | 642 SKU 10186 / Stainless Steel | Revolver | 1.875" | .38 Spe + P |
| Smith & Wesson | 642-1 (Matte Silver) SKU 178042 / Alloy, Stainless Steel | Revolver | 1.87" | .38 Spl |
| Smith & Wesson | 642-1 SKU 103810A / Steel; Aluminum alloy | Revolver | 1.875" | .38 S&\ Specia |
| Smith & Wesson | 642-2 (S&W Logo Grip) SKU 163810 / Alloy; Stainless Steel | Revolver | 1.87" | .38 Spl |
| Smith & Wesson | 642-2 Laser Grips SKU 163811A / Alloy; Steel | Revolver | 1.875" | .38 S&\ Specia |
| Smith & Wesson | 642-2LS SKU 163808A / Steel | Revolver | 1.875" | .38 S&\ Specia |
| Smith & Wesson | 647-1 SKU 170229A / Stainless Steel | Revolver | 12" | .17 HM |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | 649-5 (S&W Logo Grip) SKU 163210 / Stainless Steel | Revolver | 2.12" | .357 Magnu |
| Smith & Wesson | 66-8 Combat Magnum SKU 10061 / Stainless Steel | Revolver | 2.75" | .357 Magnu |
| Smith & Wesson | 66-8 SKU 162662 / Steel | Revolver | 4.25" | .357 Magnu |
| Smith & Wesson | 67-5 SKU 162802A / Steel | Revolver | 4" | .38 Spl |
| Smith & Wesson | 686 Performance Center SKU 170346 / Steel | Revolver | 2.5" | .357 Magnu |
| Smith & Wesson | 686-6 Competitor SKU170319 / Alloy; Steel | Revolver | 6" | .357 Magnu |
| Smith & Wesson | 686-6 M686 SKU 150713 / Stainless Steel; Wood Grip | Revolver | 3" | .357 Magnu |
| Smith & Wesson | 686-6 M686 SKU 150853 / Stainless Steel; Wood Grip | Revolver | 3" | .357 Magnu |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | 686-6 M686 SKU 150855 / Stainless Steel; Wood Grip | Revolver | 7" | .357 Magnu |
| Smith & Wesson | 686-6 7 Shot SKU 164194A / Steel | Revolver | 4" | .357 Magnu |
| Smith & Wesson | 686-6 M686 SKU 150712 / Stainless Steel | Revolver | 6" | .357 Magnu |
| Smith & Wesson | 686-6 Plus SKU 150854 / Stainless Steel | Revolver | 5" | .357 Magnu |
| Smith & Wesson | 686-6 Plus 7 Shot SKU 164198A / Stainless Steel | Revolver | 6" | .357 Magnu |
| Smith & Wesson | 686-6 Plus Pro Series (Stn Stnls) SKU 178038 / Stainless Steel | Revolver | 5" | .357 Magnu |
| Smith & Wesson | 686-6 Plus, 7 Shot SKU 164192A / Steel | Revolver | 2.5" | .357 Magnu |
| Smith & Wesson | 686-6 SKU 164222A / Steel | Revolver | 4" | .357 Magnu |
| Smith & Wesson | 686-6 SKU 164224A / Steel | Revolver | 6" | .357 Magnu |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | 686-6 SSR SKU 178012A / Steel | Revolver | 4" | .357 Magnu |
| Smith & Wesson | 69 SKU162069 / Steel | Revolver | 4" | .44 Magnu |
| Smith & Wesson | 69 Combat Magnum SKU 10064 / Stainless Steel | Revolver | 2.75" | .44 Magnu |
| Smith & Wesson | 986 SKU 178055 / Stainless Steel | Revolver | 5" | 9mm |
| Smith & Wesson | BodyGuard 38 (Crimson Trace) SKU 10062 / Alloy; Stainless; Polymer | Revolver | 2" | .38 Spl |
| Smith & Wesson | Bodyguard 38 (Matte Black) SKU 103038A / Steel; Aluminum Alloy; Polymer | Revolver | 1.875" | .38 S&\ Specia |
| Smith & Wesson | M&P 340 (Crimson Trace Grips) SKU 163073 / Alloy, Stainless Steel | Revolver | 1.87" | .357 Magnu |
| Smith & Wesson | M&P 340 (Matte Black) SKU 103072 / Alloy; Stainless Steel | Revolver | 1.87" | .357 Magnu |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | M&P 340 (S&W Logo Grip) SKU 163072 / Alloy; Stainless Steel | Revolver | 1.87" | .357 Magnu |
| Smith & Wesson | M&P40 Shield SKU 187020 / Stainless Steel; Polymer | Pistol | 3.12" | .40 S&\ |
| Smith & Wesson | M&P40 Shield Hi Viz SKU 11906 / Stainless Steel; Polymer | Pistol | 3.12" | .40 S&\ |
| Smith & Wesson | M&P9 Shield (Blk) Hi Viz SKU 11905 / Stainless Steel; Polymer | Pistol | 3" | 9mm |
| Smith & Wesson | M&P9 Shield (Blk) SKU 187021 / Stainless Steel; Polymer | Pistol | 3" | 9mm |
| Smith & Wesson | M27-9 SKU 150339A / Steel | Revolver | 4" | .357 Magnu |
| Smith & Wesson | M29-10 SKU 150783 / Carbon Steel; Wood Grip | Revolver | 4" | .44 Magnu |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | M360 SKU 11749 / Scandium alloy; PVD finish | Revolver | 1 7/8" | .357 Magnu |
| Smith & Wesson | M422-2 SKU 150469 / Alloy; Steel | Revolver | 1.875" | .38 Spl |
| Smith & Wesson | M437 FDE Grip SKU 11926 / Aluminum Alloy; Carbon Steel | Revolver | 1.875" | .38 Spe |
| Smith & Wesson | M442 SKU150544 / Alloy; Steel | Revolver | 1.875" | .38 Spl |
| Smith & Wesson | M442-1 SKU 150785 / Alloy, Steel | Revolver | 1.875" | .38 Spl |
| Smith & Wesson | M460 SKU 11626 / Stainless Steel | Revolver | 7.5" | .460 S& |
| Smith & Wesson | M500 SKU 163504A / Stainless Steel | Revolver | 4" | .500 S& Magnu |
| Smith & Wesson | M629-6 SKU 170320 / Alloy | Revolver | 6" | .44 Magnu |
| Smith & Wesson | M637-2 SKU170347 / Alloy; Steel | Revolver | 1.875" | .38 Spl |
| Smith & Wesson | M642-1 SKU 150972 / Alloy; Steel | Revolver | 1.875" | .38 Spl |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | M642-2 SKU150466 / Alloy; Steel | Revolver | 1.875" | .38 Spl |
| Smith & Wesson | M929 170341 / Alloy; Steel | Revolver | 6.5" | 9mm |
| Smith & Wesson | M929 SKU 170341A / Stainless Steel; Titanium Alloy | Revolver | 6.5" | 9mm |
| Smith & Wesson | M929 SKU 170341B / Stainless Steel; Titanium Alloy | Revolver | 6.5" | 9mm |
| Smith & Wesson | PC 637-2 SKU 170349 / Aluminum Alloy; Wood Grip | Revolver | 1.875" | .38 S&W Special |
| Smith & Wesson | PC 686-6 Plus SKU 11760 / Stainless Steel | Revolver | 5" | .357 Magnum |
| Smith & Wesson | PC 686-6 Vented SKU 11759 / Stainless Steel; Synthetic Grips; Vented Barrel | Revolver | 4" | .357 Magnum |
| Smith & Wesson | PC M500 S&W Hi Viz Fiber Optic SKU 11623 / Stainless Steel | Revolver | 3.5" | .500 S&W Magnum |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Smith & Wesson | PC M642-2 SKU 170348 / Aluminum Alloy; Wood Grip | Revolver | 1.875" | .38 Spe + P |
| Smith & Wesson | PC M986 SKU 10227 / Stainless Steel; Titanium Alloy | Revolver | 2.5" | 9mm |
| Smith & Wesson | SD40 VE Hi Viz SKU 11908 / Stainless Steel; Polymer | Pistol | 4" | .40 S&\ |
| Smith & Wesson | SD40 VE SKU 123403 / Stainless Steel; Polymer | Pistol | 4" | .40 S&\ |
| Smith & Wesson | SD9 VE (Two-Tone) SKU 123903 / Stainless Steel; Polymer | Pistol | 4" | 9mm |
| Smith & Wesson | SD9 VE (TwoTone) Hi Viz SKU 11907 / Stainless Steel; Polymer | Pistol | 4" | 9mm |
| Springfield Armory | 1911 EMP Compact PI9209L / Alloy, Steel | Pistol | 3.1" | 9mm |
| Springfield Armory | PB9108 / Carbon Steel | Pistol | 5" | .45 ACI |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Springfield Armory | PB9108L (Integrated Locking System)) / Carbon Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | PB9113L (ambi safety) / Steel | Pistol | 5" | .38 Sup |
| Springfield Armory | PB9113L / Steel | Pistol | 5" | .38 Sup |
| Springfield Armory | PB9151L / Stainless Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | PC9102 / Carbon Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | PC9105LCA (ambi safety) / Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | PC9105LCA / Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | PC9106L / Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | PC9107L (ambi safety) / Stainless Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | PC9107L / Stainless Steel | Pistol | 5" | .45 ACI |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Springfield Armory | PC9107LCA-G10 / Stainless Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PC9108L (ambi safety) / Carbon Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PC9108L (wood grips) / Carbon Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PC9108LCA-G10 / Carbon Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PC9108LFDECA / Carbon Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PC9108LYCA / Carbon Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PC9111 (ambi safety) / Carbon Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PC9111 / Carbon Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PC9111FDECA / Carbon Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PC9111LR / Carbon Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PC9111YCA / Carbon Steel | Pistol | 5" | .45 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Springfield Armory | PC9206 / Carbon Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PI9132L (ambi safety) / Stainless Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PI9132L / Stainless Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PI9134L (ambi safety) / Stainless Steel | Pistol | 5" | 9mm |
| Springfield Armory | PI9134L / Stainless Steel | Pistol | 5" | 9mm |
| Springfield Armory | PI9140L (ambi safety) / Stainless Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PI9140L / Stainless Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PW9108L / Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PW9142L / Carbon Steel | Pistol | 4.0" | .45 |
| Springfield Armory | PW9151L / Stainless Steel | Pistol | 5" | .45 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Springfield Armory | PW9609L / Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PX9104L / Alloy, Stainless Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PX9105MFDEFOCA / Carbon Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PX9105ML / Carbon Steel | Pistol | 5.0" | .45 ACP |
| Springfield Armory | PX9109L (ambi safety) / Carbon Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PX9109L / Carbon Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | PX9130L (ambi safety) / Stainless Steel | Pistol | 5" | 9mm |
| Springfield Armory | PX9130L / Stainless Steel | Pistol | 5" | 9mm |
| Springfield Armory | PX9142L (ambi safety) / Stainless Steel | Pistol | 4" | .45 ACP |
| Springfield Armory | PX9142L / Stainless Steel | Pistol | 4" | .45 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Springfield Armory | PX9149L / Alloy, Carbon Steel | Pistol | 4.0" | .45 |
| Springfield Armory | PX9151L (ambi safety) / Stainless Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | PX9151L / Stainless Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | PX9152L / Stainless Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | PX9154L / Stainless Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | PX9161L (ambi safety) / Stainless Steel | Pistol | 3.5" | .45 ACI |
| Springfield Armory | PX9161L / Stainless Steel | Pistol | 3.5" | .45 ACI |
| Springfield Armory | PX9301L (ambi safety) / Carbon Steel | Pistol | 3.5" | .45 ACI |
| Springfield Armory | PX9301L / Carbon Steel | Pistol | 3.5" | .45 ACI |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Springfield Armory | PX9511L (ambi safety) / Carbon Steel | Pistol | 4" | .45 ACI |
| Springfield Armory | PX9511L / Carbon Steel | Pistol | 4" | .45 ACI |
| Springfield Armory | PX9608L (ambi safety) / Carbon Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | PX9608L / Carbon Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | PX9628L (ambi safety) / Stainless Steel | Pistol | 6" | .45 ACI |
| Springfield Armory | PX9628L / Stainless Steel | Pistol | 6" | .45 ACI |
| Springfield Armory | PX9801L (ambi safety) / Alloy, Stainless Steel | Pistol | 3" | .45 ACI |
| Springfield Armory | PX9801L / Alloy, Stainless Steel | Pistol | 3" | .45 ACI |
| Springfield Armory | XD9101 / Steel, Polymer | Pistol | 4.08" | 9mm |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Springfield Armory | XD9102 / Polymer, Steel | Pistol | 4.08" | .40 S&W |
| Springfield Armory | XD9103 / Polymer, Steel | Pistol | 4.08" | .357 SI |
| Springfield Armory | XD9104 / Steel, Polymer | Pistol | 4.08" | 9mm |
| Springfield Armory | XD9109 / Polymer, Steel | Pistol | 4.08" | .40 S&W |
| Springfield Armory | XD9113 / Polymer, Steel | Pistol | 4.08" | .357 SI |
| Springfield Armory | XD9161 / Polymer, Steel | Pistol | 4" | .45 ACI |
| Springfield Armory | XD9162 / Polymer, Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | XD9201 / Steel, Polymer | Pistol | 4.08" | 9mm |
| Springfield Armory | XD9202 / Composite, Steel | Pistol | 4.08" | .40 S&W |
| Springfield Armory | XD9262 / Polymer, Steel | Pistol | 5" | .45 ACI |
| Springfield Armory | XD9301 / Steel, Polymer | Pistol | 4.08" | 9mm |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Springfield Armory | XD9302 / Polymer, Steel | Pistol | 4.08" | .40 S&\ |
| Springfield Armory | XD9401 / Polymer, Steel | Pistol | 5.01" | 9mm |
| Springfield Armory | XD9402 Tactical / Polymer, Steel | Pistol | 5" | .40 S&\ |
| Springfield Armory | XD9405 / Polymer, Steel | Pistol | 5" | .40 S&\ |
| Springfield Armory | XD9411 / Polymer, Steel | Pistol | 5.01" | 9mm |
| Springfield Armory | XD9501 / Steel, Polymer | Pistol | 4.08" | 9mm |
| Springfield Armory | XD9502 / Polymer, Steel | Pistol | 4.08" | .40 S&\ |
| Springfield Armory | XD9611 / Polymer, Steel | Pistol | 4" | .45 ACI |
| Springfield Armory | XD9612 / Polymer, Steel | Pistol | 4" | .45 ACI |
| Springfield Armory | XD9614 / Polymer, Steel | Pistol | 4" | .45 ACI |
| Springfield Armory | XD9621 / Polymer, Steel | Pistol | 5" | .45 ACI |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Springfield Armory | XD9622 / Polymer, Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | XD9624 / Polymer, Steel | Pistol | 5" | .45 ACP |
| Springfield Armory | XD9645 / Polymer, Steel | Pistol | 4" | .45 ACP |
| Springfield Armory | XD9646 / Polymer, Steel | Pistol | 4" | .45 ACP |
| Springfield Armory | XD9647 / Polymer, Steel | Pistol | 4" | .45 ACP |
| Springfield Armory | XD9648 / Polymer, Steel | Pistol | 4" | .45 ACP |
| Springfield Armory | XD9701 / Polymer, Steel | Pistol | 4" | 9mm |
| Springfield Armory | XD9702 / Polymer, Steel | Pistol | 4" | .40 S&W |
| Springfield Armory | XD9704 / Polymer, Steel | Pistol | 4" | 9mm |
| Springfield Armory | XD9801 / Composite, Steel | Pistol | 3" | 9mm |
| Springfield Armory | XD9802 / Polymer, Steel | Pistol | 3.01" | .40 S&W |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Springfield Armory | XD9802FDEFOCA / Polymer; Steel | Pistol | 3.01" | .40 S&W |
| Springfield Armory | XD9802YFOCA / Polymer; Steel | Pistol | 3.01" | .40 S&W |
| Springfield Armory | XD9810 / Composite, Steel | Pistol | 3" | 9mm |
| Springfield Armory | XD9811 / Composite, Steel | Pistol | 3" | 9mm |
| Springfield Armory | XD9812 / Polymer, Steel | Pistol | 3.01" | .40 S&W |
| Springfield Armory | XD9821 / Polymer, Stainless Steel | Pistol | 3.1" | 9mm |
| Springfield Armory | XD9822 / Polymer, Stainless Steel | Pistol | 3.1" | .40 S&W |
| Springfield Armory | XD9831 / Polymer, Steel | Pistol | 3" | 9mm |
| Springfield Armory | XD9832 / Polymer, Steel | Pistol | 3.01" | .40 S&W |
| Strayer Voigt | Infinity Comp. Target / Stainless Steel, Polymer | Pistol | 5.190" | .45 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Strayer Voigt | Infinity Trad. Target Pistol / Stainless Steel, Steel | Pistol | 5" | .45 ACP |
| Sturm, Ruger & Co. | GP-141 (Blue) / Alloy Steel | Revolver | 4.19" | .357 Magnu |
| Sturm, Ruger & Co. | GP-161 / Blue Steel | Revolver | 6" | .357 Magnu |
| Sturm, Ruger & Co. | GP100 (Wood Grip) 01771 / Steel | Revolver | 4.2" | .357 Magnu |
| Sturm, Ruger & Co. | GP100 01757 / Stainless Steel | Revolver | 5.5" | .22 LR |
| Sturm, Ruger & Co. | GP100 01761 / Stainless Steel | Revolver | 3" | .44 Spe |
| Sturm, Ruger & Co. | GP100 (NRA Wood Grip) 01758 / Steel | Revolver | 4.2" | .357 Magnu |
| Sturm, Ruger & Co. | GP100 Match Champion 01755 / Steel | Revolver | 4.2" | .357 Magnu |
| Sturm, Ruger & Co. | KGP-141 / Stainless Steel | Revolver | 4.2" | .357 Magnu |
| Sturm, Ruger & Co. | KGP-141-MCF 01754 / Steel | Revolver | 4.2" | .357 Magnu |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Sturm, Ruger & Co. | KGP-161 / Stainless Steel | Revolver | 6" | .357 Magnu |
| Sturm, Ruger & Co. | KGP-4327-7 (Satin Stainless) 1748 / Stainless Steel | Revolver | 4.2" | .327 Fe Mag |
| Sturm, Ruger & Co. | KGPF-331 / Stainless Steel | Revolver | 3" | .357 Magnu |
| Sturm, Ruger & Co. | KLCR-357 (Black) 05450 / Stainless Steel; Polymer | Revolver | 1.88" | .357 Magnu |
| Sturm, Ruger & Co. | KLCR-357 (Black) Internal Lock 05450 / Stainless Steel; Polymer | Revolver | 1.88" | .357 Magnu |
| Sturm, Ruger & Co. | KRH-44 / Stainless Steel | Revolver | 7.5" | .44 Magnu |
| Sturm, Ruger & Co. | KRH-444 (Satin Stainless) / Stainless Steel | Revolver | 4.177" | .44 Magnu |
| Sturm, Ruger & Co. | KRH-445 / Stainless Steel | Revolver | 5.5" | .44 Magnu |
| Sturm, Ruger & Co. | KRH-44R / Stainless Steel | Revolver | 7.5" | .44 Magnu |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Sturm, Ruger & Co. | KRH-45-4 (Satin Stainless) / Stainless Steel | Revolver | 4.166" | .45 Col |
| Sturm, Ruger & Co. | KRH-455 / Stainless Steel | Revolver | 5.5" | .45 Lor Colt |
| Sturm, Ruger & Co. | KSP-242-8 (Satin Grey) 05765 / Stainless Steel | Revolver | 4.20" | .22 LR |
| Sturm, Ruger & Co. | KSP-321X / Stainless Steel | Revolver | 2.25" | .357 Magnu |
| Sturm, Ruger & Co. | KSP-321XL / Stainless Steel | Revolver | 2.25" | .357 Magnu |
| Sturm, Ruger & Co. | KSP-321XL-LG (Satin Stainless) / Stainless Steel | Revolver | 2.25" | .357 Magnu |
| Sturm, Ruger & Co. | KSP-32731X (Satin Stainless) / Stainless Steel | Revolver | 3.06" | .327 Fe Mag. |
| Sturm, Ruger & Co. | KSP-331X / Stainless Steel | Revolver | 3.06" | .357 Magnu |
| Sturm, Ruger & Co. | KSP-341X (Satin Stnls) 05771 / Stainless Steel | Revolver | 4.2" | .357 Magnu |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Sturm, Ruger & Co. | KSP-821X / Stainless Steel | Revolver | 2.25" | .38 Spl |
| Sturm, Ruger & Co. | KSRH-2 / Stainless Steel | Revolver | 2.5" | .44 Magnu |
| Sturm, Ruger & Co. | KSRH-2454 / Stainless Steel | Revolver | 2.5" | .454 Casull |
| Sturm, Ruger & Co. | KSRH-2480 / Stainless Steel | Revolver | 2.5" | .480 Ruger |
| Sturm, Ruger & Co. | KSRH-7 / Stainless Steel | Revolver | 7.5" | .44 Magnu |
| Sturm, Ruger & Co. | KSRH-7454 / Stainless Steel | Revolver | 7.5" | .454 Casull |
| Sturm, Ruger & Co. | KSRH-9 / Stainless Steel | Revolver | 9.5" | .44 Magnu |
| Sturm, Ruger & Co. | LC380CA 03253 / Alloy; Polymer | Pistol | 3.12" | .380 Au |
| Sturm, Ruger & Co. | LCR 05456 / Stainless Steel; Polymer | Revolver | 1.87" | 9mm |
| Sturm, Ruger & Co. | LCR 05452 / Steel | Revolver | 1.875" | .327 Fe Mag. |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Sturm, Ruger & Co. | LCR (Black) / Stainless Steel, Alum., Polymer | Revolver | 1.87" | .38 Spl P |
| Sturm, Ruger & Co. | LCR (Matte Black) 05401 (no lock) / Alloy; Steel | Revolver | 1.87" | .38 Spl P |
| Sturm, Ruger & Co. | LCR-22 (Black) 05410 / Stainless Steel; Alum Alloy; Polymer | Revolver | 1.87" | .22 LR |
| Sturm, Ruger & Co. | LCR-22 (Matte Black) 05410 (no lock) / Alloy; Steel | Revolver | 1.87" | .22 LR |
| Sturm, Ruger & Co. | LCR-22MAG (Matte Black) 05414 (internal lock) / Alloy; Steel | Revolver | 1.87" | .22 Magnu |
| Sturm, Ruger & Co. | LCR-22MAG (Matte Black) 05414 (no lock) / Alloy; Steel | Revolver | 1.87" | .22 Magnu |
| Sturm, Ruger & Co. | LCR-F / Stainless Steel, Alum., Polymer | Revolver | 1.88" | .38 Spl P |
| Sturm, Ruger & Co. | LCR-FR / Stainless Steel, Alum., Polymer | Revolver | 1.88" | .38 Spl P |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Sturm, Ruger & Co. | LCR-LG (Black) 5402 / Stainless Steel, Alum., Polymer | Revolver | 1.87" | .38 Spl P |
| Sturm, Ruger & Co. | LCR-XS (Black) 05405 / Stainless Steel; Aluminum Polymer | Revolver | 1.87" | .38 Spl |
| Sturm, Ruger & Co. | LCRX 5430 / Alloy; Steel | Revolver | 1.875" | .38 Spl P |
| Sturm, Ruger & Co. | LCRx 05435 / Stainless Steel; Polymer | Revolver | 3" | .22 LR |
| Sturm, Ruger & Co. | LCRx 05460 / Stainless Steel | Revolver | 1.87" | .357 Magnu |
| Sturm, Ruger & Co. | LCRx 05462 / Steel | Revolver | 1.87" | .327 Magnu |
| Sturm, Ruger & Co. | LCRx 05464 / Steel | Revolver | 1.87" | 9mm |
| Sturm, Ruger & Co. | LCRX-3 (Black) 05431 / Alloy; Steel | Revolver | 3" | .38 Spe + P |
| Sturm, Ruger & Co. | Redhawk 05032 / Steel | Revolver | 4.2" | .45 ACP/.4 Colt |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Sturm, Ruger & Co. | Redhawk 05033 / Stainless Steel | Revolver | 2.75" | .357 Magnu |
| Sturm, Ruger & Co. | Redhawk 05059 / Steel | Revolver | 4.2" | .357 Magnu |
| Sturm, Ruger & Co. | Redhawk 05060 / Steel | Revolver | 5.5" | .357 Magnu |
| Sturm, Ruger & Co. | Redhawk 5028 / Stainless Steel | Revolver | 2.75" | .44 Magnu |
| Sturm, Ruger & Co. | SP101 05773 / Steel | Revolver | 4.20" | .327 Fe Mag. |
| Sturm, Ruger & Co. | SP101 05783 / Steel | Revolver | 2.25" | 9mm |
| Sturm, Ruger & Co. | SP101 Match Champion 05782 / Steel | Revolver | 4.2" | .357 Magnu |
| Sturm, Ruger & Co. | Super Redhawk 05507 / Steel | Revolver | 7.5" | .480 Ruger |
| Taurus | 65 (Black) 2-650041 / Steel | Revolver | 4.07" | .357 Magnu |
| Taurus | 65 (Stainless) 2-650049 / Stainless Steel | Revolver | 4.07" | .357 Magnu |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Taurus | M605 Blk 2-605021 / Alloy; Steel; Rubber | Revolver | 2" | .357 Magnu |
| Taurus | M605 SS 2-605029 / Alloy; Steel; Rubber | Revolver | 2" | .357 Magnu |
| Taurus | M85 Blk 2-850021FS / Alloy; Steel; Rubber | Revolver | 2" | .38 Spl |
| Taurus | M85 Protector 2-850021PFS / Alloy; Steel; Rubber; Plastic | Revolver | 2.5" | .38 Spl |
| Taurus | M85 SS 2-850029FS / Alloy; Steel; Rubber | Revolver | 2" | .38 Spl |
| Taurus | M85 Ultralite Blk 2-850021ULFS / Alloy; Steel; Rubber | Revolver | 2" | .38 Spl |
| Taurus | M85 Ultralite SS 2-850029ULFS / Alloy; Steel; Rubber | Revolver | 2" | .38 Spl |
| Valtro | 1998 A-1 / 4340 N. Cr. Moly | Pistol | 5" | .45 ACl |
| Walther USA (Carl Walther) | P1 (P.W. Arms) / Composite, Steel | Pistol | 4.94" | 9mm |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Walther USA (Carl Walther) | P22 CA (Nickel) Walther Arms / Steel; Polymer; Alloy | Pistol | 3.42" | .22 LR |
| Walther USA (Carl Walther) | P22 CA (Black) Walther Arms / Steel; Polymer; Alloy | Pistol | 3.42" | .22 LR |
| Walther USA (Carl Walther) | P22 CA (full FDE) / Steel; Polymer; Alloy | Pistol | 3.42" | .22 LR |
| Walther USA (Carl Walther) | P22 CA (Military) Walther Arms / Steel; Polymer; Alloy | Pistol | 3.42" | .22 LR |
| Walther USA (Carl Walther) | P22 CA (Nickel Slide) Angel Blue Grip Walther Arms / Steel; Polymer; Alloy | Pistol | 3.42" | .22 LR |
| Walther USA (Carl Walther) | P22 CA Target (Black) Walther Arms / Steel; Polymer; Alloy | Pistol | 5.04" | .22 LR |
| Walther USA (Carl Walther) | P22 CA Target (Nickel) Walther Arms / Steel; Polymer; Alloy | Pistol | 5.04" | .22 LR |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Wilson Combat | Classic Ambi (Black/Silver) (WC-A-TTSCA) / Steel | Pistol | 5" | .45 ACP |
| Wilson Combat | Combat Protector (Silver) (WPS-A-SSCA) / Stainless Steel | Pistol | 5'" | .45 ACP |
| Wilson Combat | CQB (Black/Green) (WCQB-T-A-CA) / Carbon Steel | Pistol | 5" | .45 ACP |
| Wilson Combat | CQB (Black/Green) (WCQBC-T-A-CA) / Carbon Steel | Pistol | 4" | .45 ACP |
| Wilson Combat | CQB, Ambi, AT Tac Lt Rl (Blk) (CQBLR-FSR-45) / Steel | Pistol | 5" | .45 ACP |
| Wilson Combat | Professional (Black) (WPM-A-ASCA) / Steel | Pistol | 4" | .45 ACP |
| Wilson Combat | Professional Elite (Black)(WPE-A-ASCA) / Steel | Pistol | 4" | .45 ACP |
| Wilson Combat | Sentinel Tactical (Black) (WS-T-ACA) / Steel | Pistol | 3.75" | .45 ACP |

| Manufacturer | Model | Gun Type | Barrel Length | Caliber |
|---|---|---|---|---|
| Wilson Combat | Stealth (Black) (WSDS-A-ACA) / Steel | Pistol | 4.1" | .45 ACP |
| Wilson Combat | Super Grade (Blue/Stainless) (WSG-A-TT CA) / Steel | Pistol | 5" | .45 ACP |
| Wilson Combat | Tactical Elite, Ambi (Black) (WTE-A-A-CA) / Carbon Steel | Pistol | 5" | .45 ACP |
| Wilson Combat | Tactical Super Grade (Black/Gray) (WTSG-A-ACA) / Steel | Pistol | 5" | .45 ACP |

## Bureau of Firearms

Firearms Home

California Firearms Laws Summary, pdf (revised 2016)

FAQs

Forms and Publications

Becoming a Firearm Dealer and/or Ammunition Vendor in California

Firearm Safety Certificate Program, DOJ Certified Instructor Information and Comparable Entities

Certificate of Eligibility Information and Application Process

Bullet Button Assault Weapon Information and Registration Process

Firearms Reporting & Law Enforcement Gun Release Application

Firearm Regulations/Rulemaking Activities

California Code of Regulations

Roster of Firearm Safety Devices Certified for Sale

Roster of Handguns Certified for Sale

Contact Us



**STATE OF CALIFORNIA DEPARTMENT OF JUSTICE**
**OFFICE OF THE ATTORNEY GENERAL**

| | Search |
|---|---|

---

**WHO WE ARE**

About AG Xavier Becerra

History of the Office

Organization of the Office

## WHAT WE DO

Public Safety

Opinions and Quo Warranto

Research

Children & Families

Civil Rights

Consumer Protection

Environment & Public Health

Tobacco Directory

## OPEN GOVERNMENT

Ballot Initiatives

Conflicts of Interest

Criminal Justice Statistics

Meetings and Public Notices

OpenJustice Initiative

Public Records

Publications

Regulations

## Memorial

Agents Fallen in the Line of Duty

## Vote

Register to Vote

## WHAT WE'RE WORKING ON

21st Century Policing

Children's Rights

Consumer Protection and Economic Opportunity

Environmental Justice

Equality

Health Care

Immigration

OpenJustice

## MEDIA

Consumer Alerts

Press Releases

Media Library

## CAREERS

Getting a State Job

Examinations

Job Vacancies

Internships & Student Positions

Attorney General's Honors Program

Earl Warren Solicitor General Fellowship

---

Office of the Attorney General     Accessibility     Privacy Policy     Conditions of Use     Disclaimer

© 2018 DOJ